**HARRIS & RUBLE**
ATTORNEYS AND COUNSELORS AT LAW
5455 WILSHIRE BLVD.
SUITE 1800
LOS ANGELES, CA 90036
TEL (323) 931-3777
FAX (323) 931-3366

Perez, Virginia

Page: 1
08/15/2008

Account No: PEREZ-MAID
Statement No: 1

Virginia Perez v. Maid Brigade

Interim Statement

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **06/06/2007** | | | | | |
| | AH | E-mail correspondence with David S. Harris. Reviewing Documents re defendant. Internet research. | 725.00 | 0.80 | 580.00 |
| | DSH | Meet with V. Perez regarding issues related to claim and potential litigation. | 500.00 | 1.20 | 600.00 |
| | DSH | Review documentation provided by V. Perez | 500.00 | 0.50 | 250.00 |
| | DSH | Review and respond to emails with A. Harris regarding issues related to claim. | 500.00 | 0.40 | 200.00 |
| **06/07/2007** | | | | | |
| | AH | Telephone call To David Harris - Spoke --- Discuss case with him. | 725.00 | 0.60 | 435.00 |
| | DSH | Telephone discussion with A. Harris regarding claims. | 500.00 | 0.50 | 250.00 |
| **06/09/2007** | | | | | |
| | AH | Research and drafting of Complaint. | 725.00 | 2.50 | 1,812.50 |
| | DSH | Meet with V. Perez regarding issues related to claim. | 500.00 | 0.80 | 400.00 |
| | DSH | Review and respond to emails with A. Harris regarding issues related to same. | 500.00 | 0.30 | 150.00 |
| **06/10/2007** | | | | | |
| | DSH | Attend to issues related to potential claims and research issues related to same. | 500.00 | 0.80 | 400.00 |
| **06/13/2007** | | | | | |
| | DAB | Reviewing Documents-NB- Reviewing 6/8/07 Perez, Virginia Executed Retainer and Conflict Waiver | | | |

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | (Library/Perez/Corr). Updated her Amicus profile and filed away our copy. | 210.00 | 0.30 | 63.00 |
| DAB | Reviewing Documents-NB- Reviewing 6/8/07 Perez, Virginia Executed Retainer and Conflict Waiver (Library/Perez/Corr). Updated her Amicus profile and filed away our copy. | 210.00 | 0.30 | 63.00 |
| DSH | Review and respond to emails with N. Bray regarding litigation. | 500.00 | 0.30 | 150.00 |
| **6/21/2007** | | | | |
| AH | Research and drafting of complaint. | 725.00 | 2.50 | 1,812.50 |
| DSH | Research issues related to 226 claims and attend to same. | 500.00 | 0.70 | 350.00 |
| **6/22/2007** | | | | |
| AH | E-mail correspondence with David S. Harris; Telephone conference with DSH re Complaint. | 725.00 | 0.10 | 72.50 |
| AH | Email to David Harris; | 725.00 | 0.50 | 362.50 |
| **6/24/2007** | | | | |
| DSH | Conduct and review research regarding issues related to Defendants and claims. | 500.00 | 0.80 | 400.00 |
| DSH | Review and respond to emails with A. Harris regarding same. | 500.00 | 0.20 | 100.00 |
| **6/25/2007** | | | | |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery; Research | 725.00 | 0.10 | 72.50 |
| AH | Telephone call to David Harris - Spoke --- Discuss complaint and upcoming conference with client. | 725.00 | 0.20 | 145.00 |
| AH | Telephone call to Virginia Perez - Spoke --- Discuss draft complaint and documents supporting same. She has found additional materials and will send them to Marin office, tomorrow. (.5) Drafting complaint and legal research (2). | 725.00 | 2.50 | 1,812.50 |
| DSH | Conduct and review research regarding issues related to Defendants. | 500.00 | 0.40 | 200.00 |
| DSH | Review and respond to emails with A. Harris regarding same. | 500.00 | 0.30 | 150.00 |
| **6/26/2007** | | | | |
| AH | Telephone call to David Harris - | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | discuss delivery of additional documents from client. | 725.00 | 0.10 | 72.50 |
| **06/27/2007** | | | | | |
| | DAB | Client Administration-NB- Added Patrice Beylik and Camella Wood as new witnesses. | 210.00 | 0.20 | 42.00 |
| | JR | Reviewed Perez W-2's. | 430.00 | 0.10 | 43.00 |
| | DSH | Review and modify draft of Complaint. | 500.00 | 1.10 | 550.00 |
| | DSH | Meeting with Plaintiff regarding issues related to claim. | 500.00 | 1.40 | 700.00 |
| | DSH | Conduct and review research regarding issues related to lawsuit and claims | 500.00 | 0.50 | 250.00 |
| | DSH | Review and respond to emails with A. Harris regarding issues related to litigation. | 500.00 | 0.20 | 100.00 |
| **06/28/2007** | | | | | |
| | DAB | Reviewing Documents-NB- Reviewing Virginia Perez's pay stubs and source documents. | 210.00 | 0.90 | 189.00 |
| | DZ | Researched piece rates under federal and state law. | 390.00 | 1.10 | 429.00 |
| | DZ | Drafted Complaint. | 390.00 | 6.00 | 2,340.00 |
| | AAT | Research Cal. Lab. Code Sec. 213. | 390.00 | 0.10 | 39.00 |
| | AAT | Research - Piece rates, calculation of overtime. | 390.00 | 0.30 | 117.00 |
| | DSH | Review and modify draft of Complaint. | 500.00 | 0.80 | 400.00 |
| | DSH | Review and attend to issues related to exhibits to Complaint. | 500.00 | 0.70 | 350.00 |
| **06/29/2007** | | | | | |
| | DAB | Drafting Documents-NB- Preparing exhibits for complaint. | 210.00 | 0.80 | 168.00 |
| | DZ | Discussed Complaint with Alan Harris. | 390.00 | 0.20 | 78.00 |
| | DZ | Researched section 213 of Cal. Lab. Code for inclusion in Complaint. | 390.00 | 0.30 | 117.00 |
| | DZ | Revised Complaint. | 390.00 | 1.80 | 702.00 |
| | AH | Research and drafting of complaint. | 725.00 | 1.50 | 1,087.50 |
| | AH | E-mail correspondence with David S. Harris; Drafting documents re complaint. | 725.00 | 0.20 | 145.00 |
| | AH | E-mail correspondence with Dave Zelenski; | 725.00 | 0.10 | 72.50 |
| | DSH | Attend to issues related to filing of Complaint. | 500.00 | 0.70 | 350.00 |
| | DSH | Draft civil coversheet and summons. | 500.00 | 0.50 | 250.00 |
| | DSH | Review and respond to emails | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

|  |  |  | Rate | Hours |  |
|---|---|---|------|-------|---|
|  |  | regarding issues related to filing of Complaint. | 500.00 | 0.30 | 150.00 |
| 7/01/2007 | | | | | |
|  | AH | Final review of complaint; Drafting documents. | 725.00 | 0.70 | 507.50 |
|  | DSH | Attend to issues related to finalizing Complaint and attend to issues related to same. | 500.00 | 1.50 | 750.00 |
| 7/02/2007 | | | | | |
|  | DZ | Correspondence with David Harris via e-mail regarding filing of Complaint. | 390.00 | 0.20 | 78.00 |
|  | AH | E-mail correspondence with Dave Zelenski; Drafting documents--Complaint | 725.00 | 0.20 | 145.00 |
| 7/03/2007 | | | | | |
|  | AH | E-mail correspondence with David S. Harris; Drafting documents re service of complaint. | 725.00 | 0.40 | 290.00 |
|  | DSH | Attend to issues related to filing of Complaint. | 500.00 | 1.80 | 900.00 |
|  | DSH | Attend to issues related to service of Complaint on Defendants. | 500.00 | 1.20 | 600.00 |
| 7/05/2007 | | | | | |
|  | AH | E-mail correspondence with David S. Harris; Reviewing Documents re service of BMJ LLC. | 725.00 | 0.10 | 72.50 |
|  | AH | E-mail correspondence with David S. Harris; Reviewing Documents. | 725.00 | 0.10 | 72.50 |
| 7/06/2007 | | | | | |
|  | DZ | Reviewed file-stamped Complaint and Order Setting Initial Case Management Conference. | 390.00 | 0.50 | 195.00 |
| 7/17/2007 | | | | | |
|  | DZ | Submitted Complaint via e-mail to Judge Zimmerman, pursuant to Northern District of California rules. | 390.00 | 0.20 | 78.00 |
|  | DZ | Reviewed initiating file-stamped documentation, as well as Judge Zimmerman's Standing Orders. | 390.00 | 0.50 | 195.00 |
| 7/18/2007 | | | | | |
|  | DZ | Telephone call from Patrick Macias - Spoke --- Discussed Defendant's Answers to Complaint.  Mr. Macias | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | said that he represents Maid Brigade, which will file an Answer by July 25, but that there is an issue with respect to whether BMJ LLC will retain the same counsel. Accordingly, Mr. Macias requested an extension with respect to BMJ's Answer to Complaint. | 390.00 | 0.20 | 78.00 |
| DZ | Discussed telephone conference with Mr. Macias with Alan Harris. Mr. Harris said that the extension issue is more complicated because BMJ LLC is not represented by anyone. | 390.00 | 0.10 | 39.00 |
| **07/25/2007** | | | | |
| DZ | Reviewed Plaintiff's W-2's, et al. | 390.00 | 0.10 | 39.00 |
| DZ | Correspondence from David Harris via e-mail regarding letter from Defendant to Perez re returning to work. | 390.00 | 0.10 | 39.00 |
| DZ | Reviewed correspondence from Maid Brigade to Perez re returning to work. | 390.00 | 0.10 | 39.00 |
| DZ | Correspondence from Patrick Macias regarding extension of time from Defendant BMJ to respond to Complaint. | 390.00 | 0.10 | 39.00 |
| **07/26/2007** | | | | |
| DSH | Attend to issues related to filing of proof of service. | 500.00 | 0.50 | 250.00 |
| DSH | Review and respond emails regarding issues related to litigation. | 500.00 | 0.40 | 200.00 |
| **08/02/2007** | | | | |
| DZ | Discussed Declination to Proceed Before Magistrate Judge with Alan Harris. | 390.00 | 0.10 | 39.00 |
| DZ | Drafted Declination to Proceed Before Magistrate Judge. | 390.00 | 0.20 | 78.00 |
| DZ | Filed and served Declination to Proceed Before U.S. Magistrate Judge via ECF. | 390.00 | 0.30 | 117.00 |
| **08/03/2007** | | | | |
| DZ | Reviewed Notice of Impending Re-Assignment to District Court Judge. | 390.00 | 0.10 | 39.00 |
| DZ | Reviewed Re-Assignment Order. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with Dave Zelenski. | 725.00 | 0.10 | 72.50 |

Perez, Virginia

Account No:         PEREZ-MAID
Statement No:              1

Virginia Perez v. Maid Brigade

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **8/07/2007** | | | | |
| AH | Research re defense claim for arbitration. | 725.00 | 3.70 | 2,682.50 |
| AH | E-mail correspondence with Patrick Macias; Reviewing Documents. | 725.00 | 0.10 | 72.50 |
| DZ | Discussed arbitration-agreement issue with David Harris. | 390.00 | 0.10 | 39.00 |
| DZ | Reviewed Notice of Re-Assignment, Notice Scheduling Case Management Conference, and Case Management Conference Order (Standing Order). | 390.00 | 0.30 | 117.00 |
| DZ | Drafted Notice of Re-Assignment, Scheduling of Case Management Order, and Standing Order. | 390.00 | 0.30 | 117.00 |
| DZ | Prepared Notice of Re-Assignment, Scheduling of Case Management Conference, and Standing Order for filing with Court and service on opposing counsel (no appearance yet). | 390.00 | 0.40 | 156.00 |
| DZ | Filed and served Notice of Re-Assignment, Scheduling of Case Management Conference, and Standing Order. | 390.00 | 0.20 | 78.00 |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DSH | Telephone discussion with opposing counsel regarding issues related to arbitration agreement. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails regarding issues related to arbitration agreement. | 500.00 | 0.30 | 150.00 |
| DSH | Review correspondence regarding arbitration agreement. | 500.00 | 0.40 | 200.00 |
| DSH | Conduct and review research regarding issues related to arbitration agreements. | 500.00 | 1.30 | 650.00 |
| **08/08/2007** | | | | |
| DZ | Reviewed e-mail correspondence from Patrick Macias regarding representation of BMJ, LLC and regarding arbitration. | 390.00 | 0.10 | 39.00 |
| DZ | Correspondence with Patrick Macias via e-mail regarding Notice of | | | |

Perez, Virginia

Account No:
Statement No:

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | Re-Assignment, et al. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with David S. Harris re request for copy of employment agreement. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| DSH | Attend to issues related to Plaintiff's employment contract. | 500.00 | 0.20 | 100.00 |

**08/09/2007**

| | | Rate | Hours | |
|---|---|---|---|---|
| DZ | Telephone call from Patrick Macias - Spoke --- With Alan Harris, discussed arbitration issue. Mr. Macias said that he is going to file an Answer and a Mot. to Stay pending arbitration, relying on Carter v. Countrywide, 362 F.3d 294 (10th Cir.).  Mr. Harris indicated that we would oppose such a Mot., relying on Albertsons, 157 F.3d 758 (9th Cir.).  Also discussed merits of the litigation, specifically, the minimum-wage claim.  Mr. Harris explained that the minimum-wage violations occurred from 2004 through 2006. | 390.00 | 0.60 | 234.00 |
| DZ | Discussed service-of-process issue with respect to Maid Brigade with Alan Harris. | 390.00 | 0.20 | 78.00 |
| DZ | Correspondence with Daniel Shea via e-mail regarding service-of-process issue. | 390.00 | 0.20 | 78.00 |
| AAT | Telephone call from Alan Harris - Spoke  and discussed being paid for travel time from location to location if you are on commission. | 390.00 | 0.20 | 78.00 |
| AH | Telephone call to David Harris - Spoke --- Discuss defense demand for arbitration. | 725.00 | 0.30 | 217.50 |
| AH | Telephone call to Patrick Macias - Spoke . | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| DSH | Review and respond to emails regarding issues related to employment contract and arbitration agreement. | 500.00 | 0.30 | 150.00 |
| DSH | Research issues related to ability to compel arbitration. | 500.00 | 0.70 | 350.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| **3/10/2007** | | | | |
| DZ | Reviewed file-stamped Proof of Service of Summons for BMJ and Maid Brigade. | 390.00 | 0.20 | 78.00 |
| DZ | Correspondence from Daniel Shea regarding dismissal of Maid Brigade (franchisee). | 390.00 | 0.10 | 39.00 |
| DZ | Preliminary research in response to opposing counsel's e-mail regarding franchises and collective actions. | 390.00 | 0.50 | 195.00 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Dave Zelenski; Reviewing Documents and legal research re arbitration. | 725.00 | 1.40 | 1,015.00 |
| **8/12/2007** | | | | |
| AH | Research re threatening communication from defense counsel. | 725.00 | 2.50 | 1,812.50 |
| **8/13/2007** | | | | |
| DZ | Researched joint-employer rules with respect to FLSA. | 390.00 | 1.00 | 390.00 |
| DZ | Discussed joint-employer research with Alan Harris. | 390.00 | 0.20 | 78.00 |
| DZ | Researched minimum wage vis-a-vis commission payments under FLSA and California Labor Code. | 390.00 | 0.50 | 195.00 |
| DZ | Discussed minimum-wage payments for commission-based employees with Alan Harris and Abigail Treanor. | 390.00 | 0.20 | 78.00 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| AH | Research re defense Rule 11 threat. | 725.00 | 0.60 | 435.00 |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re legal research. | 725.00 | 0.20 | 145.00 |
| DSH | Attend to issues related to ability to compel arbitration. | 500.00 | 0.80 | 400.00 |
| DSH | Conduct and review research regarding same. | 500.00 | 1.00 | 500.00 |
| DSH | Review and respond to emails regarding issues related to arbitration. | 500.00 | 0.20 | 100.00 |
| **08/14/2007** | | | | |
| DZ | Telephone call from Patrick Macias - Spoke --- Mr. Macias said that he is in the process of getting the Answer on file via ECF but that the process might result in his filing | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | the Answer tomorrow instead of today.  Informed Mr. Macias that it would be fine. | 390.00 | 0.10 | 39.00 |
| DZ | Confirming correspondence from Patrick Macias via e-mail regarding BMJ's Answer to Complaint. | 390.00 | 0.10 | 39.00 |
| DZ | Researched joint-employment rules under FLSA. | 390.00 | 1.50 | 585.00 |
| DZ | Reviewed Defendant MBI's Answer to Complaint. | 390.00 | 0.20 | 78.00 |
| DZ | Reviewed Defendant MBI's Certification of Interested Parties. | 390.00 | 0.10 | 39.00 |
| DZ | Drafted Certification of Interested Entities. | 390.00 | 0.20 | 78.00 |
| DZ | Filed and served, via ECF, Certification of Interested Parties. | 390.00 | 0.20 | 78.00 |
| DZ | Served Defendant BMJ with Certification of Interested Parties via USPS. | 390.00 | 0.20 | 78.00 |
| DZ | Reviewed file-stamped Plaintiff's Certification of Interested Entities. | 390.00 | 0.10 | 39.00 |
| AAT | Research - Duong case; 17200 allegations against Maid Brigade. | 390.00 | 0.20 | 78.00 |
| DSH | Review and respond to emails regarding issues related to responsive pleadings. | 500.00 | 0.30 | 150.00 |
| **08/17/2007** | | | | |
| DZ | Reviewed BMJ's Answer to Complaint, Motion to Compel Arbitration, Abbot Decl. in Supp. of Mot. to Compel Arbitration, and Macias Decl. in Supp. of Mot. to Compel Arbitration. | 390.00 | 1.00 | 390.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DSH | Review documentation filed by BMJ regarding motion to compel arbitration and supporting declaration regarding same. | 500.00 | 0.80 | 400.00 |
| **08/18/2007** | | | | |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery. Research re defense motion for stay. | 725.00 | 2.50 | 1,812.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| **8/19/2007** | | | | |
| DZ | Reviewed Def. BMJ's Mot. to Compel Arbitration. | 390.00 | 0.20 | 78.00 |
| **9/07/2007** | | | | |
| DSH | Conduct and review research regarding issues related to pending motion. | 500.00 | 2.30 | 1,150.00 |
| **9/10/2007** | | | | |
| DZ | Correspondence from Daniel Shea regarding dismissal of MBI. | 390.00 | 0.20 | 78.00 |
| DSH | Review correspondence from Maid Brigade Inc. regarding issues related to litigation. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails regarding Maid Brigade Inc. | 500.00 | 0.30 | 150.00 |
| **9/11/2007** | | | | |
| AH | E-mail correspondence with Dave Zelenski re defense threats re dismissal. | 725.00 | 0.40 | 290.00 |
| **9/12/2007** | | | | |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **9/16/2007** | | | | |
| AH | Email to Daniel Shea re his letter of 9/10, threatening sanctions, forwarding agreement with franchisee Bruce Abbott. Review his legal cites and the Franchise Agreement. | 725.00 | 1.60 | 1,160.00 |
| AH | E-mail correspondence with 'daniel.shea@nelsonmullins.com' | 725.00 | 0.10 | 72.50 |
| DSH | Attend to issues related Maid Brigade as defendant. | 500.00 | 0.40 | 200.00 |
| DSH | Review and respond to emails regarding Maid Brigade as defendant. | 500.00 | 0.20 | 100.00 |
| **9/18/2007** | | | | |
| DAB | Reviewing Documents-NB- Reviewed 9/10/07 Shea letter re MBI Dismissal (Correspondence), 09-10-07 Sing v 7-Eleven Case Summary (Research), and 09-24-01 Maid Brigade Franchise Agreement - Abbott (Source Docs). | 210.00 | 0.20 | 42.00 |

Perez, Virginia

Account No:        PEREZ-MAID
Statement No:                1

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 09/19/2007 | | | | | |
| | LO | Reviewing American Arbitration Association rules for Labor Arbitration for provisions re discovery & Fees.  E-mail to Fred Cone re same. | 500.00 | 0.30 | 150.00 |
| | AH | Review discusion of BMI's Decls. in Supp. of Mot. for Arbitration with David Zelenski, David Harris, Victoria Perez, and Rafael Perez. Legal research and drafting re opposition. | 725.00 | 3.50 | 2,537.50 |
| | AH | Telephone call from Perez, Virginia - Spoke --- Prepare Declaration of VP.  Client advises that Macias tried to forge documents. | 725.00 | 1.50 | 1,087.50 |
| | AH | Legal research re arbitration. | 725.00 | 0.50 | 362.50 |
| | AH | E-mail correspondence with David S. Harris forwarding executed Perez Decl. | 725.00 | 0.20 | 145.00 |
| | AH | E-mail correspondence with David S. Harris | 725.00 | 0.10 | 72.50 |
| | DZ | Discussed Opp'n to Mot. to Compel Arbitration with Alan Harris. | 390.00 | 0.10 | 39.00 |
| | DZ | Telephone conference with Alan Harris, David Harris, Virginia Perez, and David Harris regarding Opp'n to Mot. to Compel Arbitration. | 390.00 | 0.50 | 195.00 |
| | DZ | Discussed Patrick Macias issue with Alan Harris. | 390.00 | 0.10 | 39.00 |
| | DZ | Discussed Def. BMI's Mot. to Compel Arbitration with Alan Harris. | 390.00 | 0.10 | 39.00 |
| | DZ | Telephone conference with Alan Harris, David Harris, Virginia Perez, and Rafael Perez regarding Opp'n to Mot. to Compel Arbitration. | 390.00 | 0.50 | 195.00 |
| | DSH | Conduct legal research regarding issuer related to motion to compel arbitration. | 500.00 | 1.50 | 750.00 |
| | DSH | Meeting with Plaintiff regarding issues related to motion to compel arbitration. | 500.00 | 1.30 | 650.00 |
| | DSH | Draft declaration in Opposition to Motion to Compel Arbitration. | 500.00 | 0.50 | 250.00 |
| | DSH | Review and respond to emails regarding issues related to motion to compel arbitration. | 500.00 | 0.30 | 150.00 |
| 09/20/2007 | | | | | |
| | AH | E-mail correspondence with Lisa | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Owen, forwarding AAA rules and draft Alan Harris Declaration. | 725.00 | 0.20 | 145.00 |
| AH | | Work on opposition to arbitration demand. | 725.00 | 1.10 | 797.50 |
| AH | | Legal research re AAA rules. | 725.00 | 0.40 | 290.00 |
| AH | | Draft Declarations. | 725.00 | 0.60 | 435.00 |
| LO | | Drafting Documents Declaration of Alan Harris in Support of Opposition to Motion to Arbitrate. | 500.00 | 0.50 | 250.00 |
| LO | | Research to help Fred Cone with Memorandum in Opposition to Motion to Compel Arbitration. | 500.00 | 2.50 | 1,250.00 |
| DZ | | Reviewed and revised Decl. of Alan Harris in Supp. of Opp'n to Mot. to Compel Arbitration. | 390.00 | 0.40 | 156.00 |
| DZ | | Reviewed Def. MBI's Non-Opp'n to Def. BMJ's Mot. to Compel Arbitration. | 390.00 | 0.20 | 78.00 |
| DZ | | Reviewed signed Decl. of Virginia Perez in Supp. of Opp'n to Mot. to Compel Arbitration. | 390.00 | 0.10 | 39.00 |
| 09/21/2007 | | | | | |
| AH | | Telephone call to Patrick Macias - Voice Mail. | 725.00 | 0.10 | 72.50 |
| AH | | Reviewing Documents, legal research and drafting of Opposition to Motion to Compel Arbitration. | 725.00 | 4.50 | 3,262.50 |
| AH | | E-mail correspondence with Dave Zelenski re filing of opposition. | 725.00 | 0.10 | 72.50 |
| AH | | Draft correspondence to defense counsel. | 725.00 | 0.30 | 217.50 |
| DZ | | Reviewed and revised Opp'n to Mot. to Compel Arbitration. | 390.00 | 2.00 | 780.00 |
| DZ | | Drafted Decl. of Alan Harris in Supp. of Opp'n to Mot. to Compel Arbitration. | 390.00 | 2.10 | 819.00 |
| DZ | | Filed and served, via ECF, Opp'n to Mot. to Compel Arbitration, Harris Decl. in Supp. of Opp'n to Mot. to Compel Arbitration, and Perez Decl. in Supp. of Opp'n to Mot. to Compel Arbitration. | 390.00 | 1.60 | 624.00 |
| LO | | Drafting Documents worked on Opposition to Motion to Compel Arbitration. | 500.00 | 1.00 | 500.00 |
| 09/25/2007 | | | | | |
| AH | | E-mail correspondence with Dave Zelenski and defense counsel re service issues. | 725.00 | 0.10 | 72.50 |
| AH | | E-mail correspondence with David S. | | | |

Perez, Virginia

Account No:
Statement No:

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | Harris forwarding brief to defense. | 725.00 | 0.20 | 145.00 |
| **09/27/2007** | | | | |
| DSH | Review Plaintiff's Reply in Support of Motion to Compel. | 500.00 | 0.50 | 250.00 |
| **10/02/2007** | | | | |
| DZ | Reviewed Def.'s Mem. in Reply to Opp'n to Def.'s Mot. to Compel Arbitration. | 390.00 | 0.40 | 156.00 |
| AH | E-mail correspondence with LexisNexis(R) Email Delivery. Legal research re arbitration issues. | 725.00 | 0.30 | 217.50 |
| **10/05/2007** | | | | |
| AH | E-mail correspondence with 'Daniel Shea';dsh@northbaylawgroup.com;Dave Zelenski;Patrick Macias;sleger@rflawllp.com;Bowles, James A. Re schedule for conference of counsel. | 725.00 | 0.10 | 72.50 |
| DSH | Attend to issues related to meet and confer obligation. | 500.00 | 0.50 | 250.00 |
| DSH | Review and respond to emails regarding meet and confer. | 500.00 | 0.30 | 150.00 |
| **10/08/2007** | | | | |
| DZ | Correspondence from Daniel Shea regarding 26(f) Conference. | 390.00 | 0.10 | 39.00 |
| DZ | Prepared for 26(f) Conference. | 390.00 | 0.30 | 117.00 |
| DZ | Early meeting of counsel with Alan Harris, Patrick Macias, and Daniel Shea. | 390.00 | 0.70 | 273.00 |
| AH | Telephone call to Daniel Shea - Spoke --- Rule 26 conference with Shea, Michelle Johnson, Patrick Macias, Jim Bowles and Dave Zelenski. Discuss spoliation. I want originals of all employment agreements. Protective order will be sent by defense. Discuss mediation. They don't want it. | 725.00 | 0.50 | 362.50 |
| AH | Drafting documents -- re Rule 26 report and discovery, motion and class cert schedules. | 725.00 | 0.30 | 217.50 |
| DSH | Discussion with Alan Harris regarding issues related to meet and confer obligation. | 500.00 | 0.20 | 100.00 |
| DSH | Attend to issues related to Joint Case Management Conference statement. | 500.00 | 0.70 | 350.00 |

Perez, Virginia

Account No: PEREZ-MAID
Statement No: 1

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **0/09/2007** | | | | | |
| | DAB | Reviewing Documents-NB- Reviewed 10-09-07 Email from Johnson re Signing ADR Phone Conference Pleading (correspondence) and 10-09-07 Notice of Need for ADR Phone Conference, signed by AH (pleadings). Emailed signed notice to Michelle Johnson. | 210.00 | 0.20 | 42.00 |
| | DZ | Reviewed ADR documents filed by Def. MBI. | 390.00 | 0.20 | 78.00 |
| | DZ | Correspondence with Alan Harris and David Harris via e-mail regarding ADR filings. | 390.00 | 0.20 | 78.00 |
| | AH | E-mail correspondence with Michelle Johnson re ADR. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with Patrick Macias re ADR. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with Natasha Bray forwarding document re mediation. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with Dave Zelenski re mediation. | 725.00 | 0.10 | 72.50 |
| **0/10/2007** | | | | | |
| | AH | Reviewing Documents to prepare for oral argument. Shepardize cases. | 725.00 | 7.50 | 5,437.50 |
| | AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **0/11/2007** | | | | | |
| | DZ | Researched issue of arbitration of class claims. | 390.00 | 0.30 | 117.00 |
| | DZ | Reviewed Order Denying Def.'s Mot. to Compel Arbitration. | 390.00 | 0.20 | 78.00 |
| | AH | Reviewing Documents to prepare for oral argument; outline same. | 725.00 | 4.00 | 2,900.00 |
| | AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| | DSH | Attend to issues related to motion to compel arbitration and discussion regarding same. | 500.00 | 0.50 | 250.00 |
| **10/16/2007** | | | | | |
| | AH | Telephone call to Patrick Macias - Voice Mail. | 725.00 | 0.10 | 72.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **10/17/2007** | | | | | |
| | AH | Telephone call to Patrick Macias - Spoke --Discuss settlement possibilities.  He only wants to settle  Virginia's  claim.  We have to settle for class. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with 'David S. Harris' | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with 'David S. Harris' | 725.00 | 0.10 | 72.50 |
| | DSH | Meeting with Plaintiff regarding various issues related to litigation. | 500.00 | 1.20 | 600.00 |
| **10/19/2007** | | | | | |
| | DSH | Review and respond to emails regarding issues related to Joint Case Management Statement. | 500.00 | 0.40 | 200.00 |
| | DSH | Attend to issues related to Joint Case Management Statement. | 500.00 | 0.60 | 300.00 |
| **10/23/2007** | | | | | |
| | DAB | Reviewing Documents-NB- Reviewed 10/19/07 Operations and Personnel Manuals from Maid Brigade (source docs) and emailed to DH. | 210.00 | 1.00 | 210.00 |
| | DZ | Reviewed Order Setting ADR Phone Conference. | 390.00 | 0.10 | 39.00 |
| | DSH | Review documents produced in litigation. | 500.00 | 1.00 | 500.00 |
| | DSH | Review and respond to emails regarding documents produced in litigation. | 500.00 | 0.30 | 150.00 |
| **10/25/2007** | | | | | |
| | DSH | Review and respond to emails regarding issues related to Joint Case Management Statement. | 500.00 | 0.30 | 150.00 |
| | DSH | Attend to issues related to Joint Case Management Statement. | 500.00 | 1.10 | 550.00 |
| **10/26/2007** | | | | | |
| | DZ | Drafted Case Management Statement. | 390.00 | 1.00 | 390.00 |
| | DZ | Discussed Case Management Statement with Alan Harris. | 390.00 | 0.30 | 117.00 |
| | DZ | Coordinated filing of Joint Case Management Statement. | 390.00 | 0.30 | 117.00 |
| | AH | Telephone call to David Harris - Spoke --- He has not made initial disclosure. Discuss CMC statemnt | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with Patrick Macias (.1); drafting of joint | | | |

Perez, Virginia

Virginia Perez v. Maid Brigade

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | report and review of substantive documents in preparation for same (.9) | 725.00 | 1.00 | 725.00 |
| AH | E-mail correspondence with Dave Zelenski re joint report. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Dave Zelenski | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Sarah Leger re joint report | 725.00 | 0.10 | 72.50 |
| DSH | Review and respond to emails regarding issues related to Joint Case Management Statement. | 500.00 | 0.20 | 100.00 |

0/28/2007
| AH | Prepare for conference in San Francisco. | 725.00 | 0.40 | 290.00 |

0/31/2007
| DSH | Attend to issues related to litigation hold and preservation request. | 500.00 | 0.40 | 200.00 |
| DSH | Review and respond to emails regarding litigation hold and preservation request. | 500.00 | 0.20 | 100.00 |

1/01/2007
| DZ | Reviewed Def. MBI's Initial Disclosures. | 390.00 | 0.20 | 78.00 |
| AH | Prepare for hearing, tomorrow in San Francisco. | 725.00 | 2.50 | 1,812.50 |

1/02/2007
| DZ | Reviewed Pl.'s ADR Certification. | 390.00 | 0.10 | 39.00 |
| DZ | Filed and served Pl.'s ADR Certification via ECF. | 390.00 | 0.20 | 78.00 |
| DZ | Reviewed draft Protective Order. | 390.00 | 0.20 | 78.00 |
| DZ | Reviewed Court's Standing Order with respect to protective orders (filing under seal). | 390.00 | 0.10 | 39.00 |
| DZ | Correspondence with Alan Harris via e-mail regarding draft Protective Order. | 390.00 | 0.20 | 78.00 |
| DSH | Meeting with Alan Harris regarding issues related to Case Management Conference. | 500.00 | 1.00 | 500.00 |
| DSH | Attend Case Management Conference and attend to issues related to same. | 500.00 | 2.50 | 1,250.00 |
| AH | Court -- CMC | 725.00 | 1.00 | 725.00 |

11/07/2007
| AH | E-mail correspondence with Bowles, |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | James A. | 725.00 | 0.10 | 72.50 |
| **11/09/2007** | | | | |
| DSH | Review issues related to BMJ's notice of appeal. | 500.00 | 0.30 | 150.00 |
| **11/12/2007** | | | | |
| DZ | Reviewed Notice of Appeal filed by Def. BMJ LLC. | 390.00 | 0.10 | 39.00 |
| DZ | Reviewed case file with respect to LCPAGA. | 390.00 | 0.20 | 78.00 |
| DZ | Correspondence with Lisa Owen via e-mail regarding LCPAGA claim for relief. | 390.00 | 0.10 | 39.00 |
| **11/13/2007** | | | | |
| DZ | Discussed LCPAGA letter with Lisa Owen. | 390.00 | 0.10 | 39.00 |
| LO | Correspondence with Victoria Bradshaw, drafted LCPAGA letter. E-mailed to David for mailing from LA. | 500.00 | 0.30 | 150.00 |
| **11/14/2007** | | | | |
| DZ | LCPAGA correspondence with LWDA. | 390.00 | 0.50 | 195.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Dave Zelenski. | 725.00 | 0.10 | 72.50 |
| **11/15/2007** | | | | |
| DZ | Correspondence with opposing counsel via e-mail regarding Protective Order and Initial Disclosures. | 390.00 | 0.10 | 39.00 |
| DZ | Prepared Initial-Disclosure documents for Defs. | 390.00 | 1.00 | 390.00 |
| AH | Call Levina from Jim Bowls office - Call back regarding Message left Thu November 15, 2007, taken by Matthew Kavanaugh. Wants to get dates for Perez's depo. Please call back. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re discovery. | 725.00 | 0.10 | 72.50 |
| **11/16/2007** | | | | |
| DZ | Reviewed Notice of Appeal. | 390.00 | 0.20 | 78.00 |
| DSH | Attend to issues related to Deposition of Plaintiff. | 500.00 | 0.40 | 200.00 |
| DSH | Telephone call to opposing counsel regarding deposition scheduling. | 500.00 | 0.20 | 100.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **1/20/2007** | | | | | |
| | AH | E-mail correspondence with David S. Harris and defense counsel re Perez deposition. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| | DSH | Review and respond to emails with Alan Harris regarding deposition scheduling. | 500.00 | 0.20 | 100.00 |
| | DSH | Draft email to opposing counsel regarding deposition scheduling. | 500.00 | 0.20 | 100.00 |
| **1/27/2007** | | | | | |
| | DZ | Correspondence with David Harris via e-mail regarding disc. | 390.00 | 0.20 | 78.00 |
| | DZ | Reviewed Court of Appeal Docketing Statement. | 390.00 | 0.10 | 39.00 |
| | AH | E-mail correspondence with Dave Zelenski re scope of class. | 725.00 | 0.10 | 72.50 |
| **1/28/2007** | | | | | |
| | DZ | Reviewed Order re Initial Case Management Conference. | 390.00 | 0.10 | 39.00 |
| | DZ | Correspondence with Alan Harris and David Harris via e-mail regarding Order re Initial Case Mgmt Conference. | 390.00 | 0.10 | 39.00 |
| | AH | Research re discovery and jurisdiction. | 725.00 | 2.50 | 1,812.50 |
| | DSH | Review and respond to emails regarding issues related to discovery requests to propound on Defendants. | 500.00 | 0.30 | 150.00 |
| | DSH | Draft discovery requests to propound on Defendants. | 500.00 | 2.20 | 1,100.00 |
| **1/29/2007** | | | | | |
| | DZ | Correspondence with David Harris via e-mail and voicemail regarding disc. | 390.00 | 0.20 | 78.00 |
| | DZ | Discussed extent of disc. with Alan Harris. | 390.00 | 0.10 | 39.00 |
| | AH | E-mail correspondence with David S. Harris re discovery. Discuss same with him. Drafting discovery. | 725.00 | 0.50 | 362.50 |
| | AH | E-mail correspondence with David S. Harris; drafting discovery demands. | 725.00 | 0.30 | 217.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| **11/30/2007** | | | | |
| DSH | Review and modify discovery requests. | 500.00 | 0.40 | 200.00 |
| DSH | Attend to issues related to discovery requests. | 500.00 | 0.30 | 150.00 |
| **12/06/2007** | | | | |
| AH | Drafting documents -- legal research re minimum wage and damages; flsa v. State law. | 725.00 | 0.70 | 507.50 |
| DSH | Review correspondence regarding issues related to deposition of Plaintiff. | 500.00 | 0.30 | 150.00 |
| **12/07/2007** | | | | |
| DZ | Reviewed Notice of Dep. of Pl. (noticed by Def. MBI, Inc.). | 390.00 | 0.10 | 39.00 |
| DZ | Correspondence with Alan Harris and David Harris via e-mail regarding Notice of Dep. of Pl. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with Dave Zelenski. | 725.00 | 0.10 | 72.50 |
| **12/10/2007** | | | | |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **12/11/2007** | | | | |
| AH | Reviewing Documents -- def's amended notice of deposition for Perez.  Docket. | 725.00 | 0.10 | 72.50 |
| **12/12/2007** | | | | |
| KA | Client Administration: Retrieved fax from State of California and saved it in correspondence file. E-mailed the fax to David Harris and copied it to Alan Harris. | 200.00 | 0.50 | 100.00 |
| **12/13/2007** | | | | |
| AH | Drafting documents -- work on response to defense letter re Rule 30(b)(*6) depo. | 725.00 | 0.40 | 290.00 |
| AH | E-mail correspondence with Liz Brown, objecting to Rule 30(b)(6) notice of deposition. | 725.00 | 0.10 | 72.50 |
| AH | Review defense objections to Rule 30 b 6 notice of deposition. | 725.00 | 0.10 | 72.50 |
| DSH | Attend to issues related to outstanding discovery. | 500.00 | 0.60 | 300.00 |
| DSH | Review correspondence from opposing counsel regarding issues related to | | | |

Perez, Virginia

Account No:
Statement No:

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | litigation. | 500.00 | 0.30 | 150.00 |
| **2/14/2007** | | | | |
| LO | Correspondence with DLSE sending FOIA letter requesting cases involving both defendants. | 500.00 | 0.20 | 100.00 |
| AH | E-mail correspondence with Lisa Owen re SOIA request of LWDA. | 725.00 | 0.10 | 72.50 |
| **2/16/2007** | | | | |
| AH | E-mail correspondence with David S. Harris re Perez dep. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **2/17/2007** | | | | |
| AH | Telephone call to Adria Wells - Spoke --- Discuss nature of document production. | 725.00 | 0.10 | 72.50 |
| **2/20/2007** | | | | |
| AH | E-mail correspondence with Natasha Bray. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **2/24/2007** | | | | |
| AH | E-mail correspondence with Daniel Shea re discovery. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **2/25/2007** | | | | |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **2/26/2007** | | | | |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **12/27/2007** | | | | |
| AH | E-mail correspondence with Patrick Macias re discovery issues. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Michelle Johnson. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re schedule for deps; content of same. | 725.00 | 0.10 | 72.50 |
| AH | Work on deposition notice and preparation for discovery. | 725.00 | 0.20 | 145.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AH | Work on depo outlines re legal research on jurisdictional issues. | 725.00 | 2.50 | 1,812.50 |
| DSH | Review and respond to emails regarding issues related to deposition scheduling. | 500.00 | 0.40 | 200.00 |
| DSH | Attend to outstanding discovery issues and deadlines. | 500.00 | 0.50 | 250.00 |
| **12/28/2007** | | | | |
| DSH | Attend to issues related to protective order. | 500.00 | 0.80 | 400.00 |
| DSH | Review and respond to emails regarding issues related to protective order. | 500.00 | 0.20 | 100.00 |
| **12/30/2007** | | | | |
| DSH | Review correspondence from opposing counsel and attend to outstanding discovery-related issues. | 500.00 | 0.30 | 150.00 |
| DSH | Draft email to Alan Harris and David Zelenski regarding outstanding discovery issues. | 500.00 | 0.40 | 200.00 |
| **12/31/2007** | | | | |
| AH | Telephone call from Shea, Daniel - Spoke --- Discuss scope of Notice of Dep.  Discuss 17200 and settlement.  Michelle Johnson on phone. (.75)  Prepare for call (.75) | 725.00 | 1.50 | 1,087.50 |
| AH | Reviewing Documents -- Order setting settlement assessment conference. | 725.00 | 0.30 | 217.50 |
| AH | Drafting documents -- response to DLSE request for funding of copies of requested documents. | 725.00 | 0.10 | 72.50 |
| DSH | Telephone discussion with opposing counsel regarding outstanding issues related to litigation and discovery and attend to issues related to same. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails regarding discovery. | 500.00 | 0.30 | 150.00 |
| DSH | Attend to issues related to discovery. | 500.00 | 0.80 | 400.00 |
| **01/02/2008** | | | | |
| DAB | Reviewing Documents-AC-Reviewed 12-19-07 Order Setting Assessment Conference (order) and emailed Dave Harris, Alan Harris and Dave Zelenski for their review. | 210.00 | 0.20 | 42.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

|  | | Rate | Hours | |
|---|---|---|---|---|
| AH | E-mail correspondence with David S. Harris - and discussion re tomorrow teleconference with defense counsel. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Albert Chang. | 725.00 | 0.10 | 72.50 |
| **1/03/2008** | | | | |
| KA | Reviewing Documents. Redlined 30(b)(6) to MBI. Saved in discovery folder and e-mailed redlined version to Alan Harris. | 200.00 | 0.50 | 100.00 |
| AAT | Reviewing - 30(b)(6) Notice of Deposition. | 390.00 | 0.20 | 78.00 |
| AH | Telephone call to Daniel Shea - Spoke --- With DSH and Pat Macias on phone. Agree that any person may participate in any deposition, by phone. They will not agree to limit deps to one per side. Discuss settlement. They indicate about 20 permanent employees, high turnover. About 100 in total. | 725.00 | 0.50 | 362.50 |
| AH | E-mail correspondence with Kathryn B. Abrams, forwarding redline of MBI notice of dep. | 725.00 | 0.20 | 145.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Kathryn B. Abrams, forwarding redline of MBI notice of dep. | 725.00 | 0.20 | 145.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DSH | Review and respond to emails regarding issues related to litigation and discovery. | 500.00 | 0.40 | 200.00 |
| DSH | Attend to issues related to 30(b)(6) deposition notices. | 500.00 | 0.70 | 350.00 |
| DSH | Review and respond to emails regarding 30(b)(6). | 500.00 | 0.20 | 100.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| DSH | Discussion with Alan Harris regarding 30(b)(6). | 500.00 | 0.30 | 150.00 |
| **01/07/2008** | | | | |
| DZ | Discussed disc. (docs. produced by Def.) with Alan Harris. | 390.00 | 0.20 | 78.00 |
| MK | Reviewing settlement term letter. Discussion with Alan Harris and David Harris. | 320.00 | 0.20 | 64.00 |
| AH | Email to Paul Beshears | 725.00 | 0.20 | 145.00 |
| AH | Telephone call to Shea, Daniel - Spoke --- With DSH and Macias on phone, discuss upcoming depositions of three parties; Rule 30 (b) (6); possible date for Judy Purdy; and settlement. From 7/07 to four years ago, 140 were employes, most for 2-4 weeks.  25-40 are current. 30-50 worked for substantial time. Virginia's tenure was unusual.  12 in marin; 16-20 at other location. They have sent us a UPS box from Atlanta. | 725.00 | 0.80 | 580.00 |
| AH | Telephone call to David Harris - Spoke --- Discuss settlement. | 725.00 | 0.20 | 145.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with 'paul.beshears@nelsonmullins.com';' michelle.johnso n@nelsonmullins.com';'daniel.shea@n elsonmullins.co m' re outstanding discovery issues. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DSH | Discussion with Alan Harris regarding issues related to settlement. | 500.00 | 0.30 | 150.00 |
| DSH | Review and modify draft of settlement proposal. | 500.00 | 0.50 | 250.00 |
| DSH | Review and respond to emails regarding settlement. | 500.00 | 0.20 | 100.00 |
| DSH | Review documents produced by BMJ and attend to issues related to same. | 500.00 | 1.50 | 750.00 |
| **01/08/2008** | | | | |
| AH | Phone call with David Harris and client, with her husband, to prepare for her deposition. | 725.00 | 1.50 | 1,087.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | Telephone call to James Bowles - Spoke --- Discuss possible settlement and deposition, scheduled for tomorrow. | 725.00 | 0.30 | 217.50 |
| DSH | Meeting with Plaintiff regarding issues related to deposition. | 500.00 | 1.20 | 600.00 |
| DSH | Attend to issues related to deposition. | 500.00 | 0.50 | 250.00 |
| **1/09/2008** | | | | |
| DSH | Meeting with Plaintiff regarding issues related to deposition. | 500.00 | 0.80 | 400.00 |
| DSH | Attend deposition of Plaintiff Virginia Perez and follow up on issues regarding same. | 500.00 | 3.80 | 1,900.00 |
| DSH | Telephone discussion with A. Harris regarding issues related to deposition. | 500.00 | 0.30 | 150.00 |
| **1/11/2008** | | | | |
| DZ | Correspondence from Michelle Johnson re Pl.'s notice of Def.'s dep. (Fed. R. Civ. P. 30(b)(6).). | 390.00 | 0.20 | 78.00 |
| DZ | Reviewed Time Schedule Order. | 390.00 | 0.30 | 117.00 |
| DZ | Reviewed Order Setting Assessment Conference. | 390.00 | 0.20 | 78.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-02 Letter to AH from Michelle W. Johnson (discovery). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2007-12-20 First Set of Interrogatories (discovery). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-02 First Request for Production of Documents (discovery). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-11 Franchise AGMT Abbott 1765-1822 (source docs). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-11 COM 2003  1444-1764 (source docs). | 210.00 | 0.20 | 42.00 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| **1/12/2008** | | | | |
| AH | Drafting documents -- Def BMJ responses to plaintiff Perez request for production of documents, verified by Abbott. | 725.00 | 0.30 | 217.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | Drafting documents--def BMJ responses to Perez interrogatories. | 725.00 | 0.20 | 145.00 |
| **01/15/2008** | | | | |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-15 COM 2005  1823-2150 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-15 June 2003 OP Manual 03400-03990 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-02 Request of Production of Documents. Set 1 (discovery) and emailed to David Harris and Alan Harris for their review. | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-02 Interrogatories. Set 1 (discovery) and emailed to David Harris and Alan Harris for their review. | 210.00 | 0.20 | 42.00 |
| **01/16/2008** | | | | |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 COM 2006 2151-2496 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Franchise Offering 2497-2692 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 2005 Personnel Manual 04383-04732 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 2006 Personnel Manual 04733-05082 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Abbot E-mails 5093-5112 (source docs). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 RPD #59 05083-05092 (source docs). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Convention Docs 5113-5131 (source docs). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Hot 12-19-07 2723-02996 (source docs). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Blast Off Training 2997-3176 (source docs). | 210.00 | 0.20 | 42.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-01-16 Countdown 12-19-07 3177-3398  (source docs). | 210.00 | 0.20 | 42.00 |

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| **1/30/2008** | | | | |
| AH | Telephone call to James Bowles - Voice Mail. | 725.00 | 0.10 | 72.50 |
| **1/31/2008** | | | | |
| AH | Telephone call to James Bowles - Voice Mail. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Elaine Malfatti. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DSH | Review correspondence from opposing counsel regarding settlement. | 500.00 | 0.20 | 100.00 |
| DSH | Attend to issues related to settlement. | 500.00 | 0.50 | 250.00 |
| **2/04/2008** | | | | |
| AH | E-mail correspondence with David S. Harris, forwarding confidential settlement information from defense. | 725.00 | 0.80 | 580.00 |
| DSH | Review documentation provided by opposing counsel regarding settlement offer and analysis of financials. | 500.00 | 0.70 | 350.00 |
| DSH | Telephone discussion with Alan Harris regarding issues related to settlement offer. | 500.00 | 0.30 | 150.00 |
| **2/07/2008** | | | | |
| DZ | Telephone call to David Harris - Voice Mail --- Left message regarding call from Ninth Circuit mediator. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with David S. Harris and defense counsel re settlement. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with 'David S. Harris';Dave Zelenski. | 725.00 | 0.10 | 72.50 |
| AH | Worked on settlement offer. | 725.00 | 0.20 | 145.00 |
| DSH | Telephone discussion regarding issues related to settlement offer. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails regarding issues related to settlement. | 500.00 | 0.20 | 100.00 |
| **2/08/2008** | | | | |
| DZ | Discussed settlement proposal with David Harris. | 390.00 | 0.10 | 39.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | E-mail correspondence with David S. Harris re defense production of documents. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re defense document production. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re settlement demand. | 725.00 | 0.10 | 72.50 |
| **02/13/2008** | | | | |
| AH | E-mail correspondence with Daniel Shea, rejecting our settlement demand. | 725.00 | 0.20 | 145.00 |
| AH | E-mail correspondence with Daniel Shea re settlement. | 725.00 | 0.10 | 72.50 |
| DSH | Review correspondence from opposing counsel regarding issues related to settlement. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails with Alan Harris regarding issues related to settlement. | 500.00 | 0.20 | 100.00 |
| **02/14/2008** | | | | |
| DZ | Reviewed Order from Ninth Circuit Court of Appeals regarding briefing schedule. | 390.00 | 0.10 | 39.00 |
| AH | Prepare for settlement conference with 9th Cir (.33) speak with defense counsel (.3); conf call with 9th cir. (.3) | 725.00 | 0.90 | 652.50 |
| DSH | Follow up telephone discussion regarding issues related to settlement. | 500.00 | 0.30 | 150.00 |
| **02/18/2008** | | | | |
| AH | E-mail correspondence with Albert Chang and David Harris re documents produced by DLSE; review same. | 725.00 | 0.40 | 290.00 |
| **02/19/2008** | | | | |
| AH | Telephone call to Daniel Shea - Spoke --- Discuss settlement; he offers $80,000. Nothing for state. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris re examination of defense documents. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Albert Chang re analysis of DLSE claims. | 725.00 | 0.20 | 145.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| DAB | Reviewing Documents-AC- Reviewed 2008-02-11 Public Records Act Request (correspondence). | 210.00 | 0.10 | 21.00 |
| DAB | Reviewing Documents-AC- Reviewed 2008-02-11 DLSE Claim Form 1-4 (source docs). | 210.00 | 0.10 | 21.00 |
| **2/22/2008** | | | | |
| AH | Telephone call to Daniel Shea - Voice Mail. | 725.00 | 0.10 | 72.50 |
| AH | Telephone call to Daniel Shea - Voice Mail. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris and speak with him re settlement and defense documents. Response to Macias inquiry re DLSE decisions. | 725.00 | 0.10 | 72.50 |
| **2/25/2008** | | | | |
| KA | Office Matter. Added telephone conference scheduled for March 6, 2008 to Amicus calendar. | 200.00 | 0.20 | 40.00 |
| AH | E-mail correspondence with Daniel Shea. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with David S. Harris. | 725.00 | 0.10 | 72.50 |
| AH | Telephone call with Daniel Shea - Voicemail. | 725.00 | 0.10 | 72.50 |
| DSH | Telephone discussion with Alan Harris regarding issues related to settlement. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails with opposing counsel regarding issues related to settlement. | 500.00 | 0.30 | 150.00 |
| **2/27/2008** | | | | |
| DSH | Telephone discussion with Alan Harris regarding issues related to settlement offer. | 500.00 | 0.30 | 150.00 |
| DSH | Review and respond to emails regarding issues related to settlement. | 500.00 | 0.20 | 100.00 |
| **2/28/2008** | | | | |
| DZ | Reviewed Def. MBI's settlement proposal. | 390.00 | 0.20 | 78.00 |
| DZ | Correspondence with opposing counsel via e-mail regarding acceptance of settlement proposal. | 390.00 | 0.10 | 39.00 |
| AH | Telephone call to Michelle Johnson | | | |

Perez, Virginia

Account No:
Statement No:

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| | - Spoke --- Discussed MBI's settlement proposal. Accepted the offer, but voiced concern about distribution mechanism. | 725.00 | 0.10 | 72.50 |
| DSH | Review structure of proposed settlement and attend to issues related to same. | 500.00 | 0.50 | 250.00 |
| **02/29/2008** | | | | |
| DSH | Attend to issues related to settlement of claim. | 500.00 | 0.50 | 250.00 |
| DSH | Review and respond to emails regarding issues related to settlement of claim. | 500.00 | 0.30 | 150.00 |
| **03/04/2008** | | | | |
| AH | E-mail correspondence with Michelle Johnson re settlement. | 725.00 | 0.10 | 72.50 |
| **03/10/2008** | | | | |
| DSH | Telephone discussion with Alan Harris regarding terms of settlement. | 500.00 | 0.30 | 150.00 |
| DSH | Attend to issues related to drafting of settlement agreement. | 500.00 | 0.80 | 400.00 |
| **03/12/2008** | | | | |
| DZ | Reviewed Order re Mot. to Dismiss Appeal. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with Patrick Macias;'Daniel Shea' re settlement. | 725.00 | 0.10 | 72.50 |
| **03/14/2008** | | | | |
| DZ | Revised Stipulation of Settlement. | 390.00 | 3.80 | 1,482.00 |
| DZ | Correspondence with Alan Harris and David Harris via e-mail regarding Stipulation of Settlement. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with Dave Zelenski re settlement draft issues. | 725.00 | 0.10 | 72.50 |
| DSH | Review and respond to emails regarding issues related to settlement and attend to issues related to same. | 500.00 | 0.40 | 200.00 |
| **03/16/2008** | | | | |
| AH | E-mail correspondence with Daniel Shea re settlement. | 725.00 | 0.10 | 72.50 |
| AH | E-mail correspondence with Daniel Shea re settlement. | 725.00 | 0.10 | 72.50 |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | Rate | Hours | |
|---|---|---|---|---|
| **3/17/2008** | | | | |
| AH | E-mail correspondence with Patrick Macias re settlement. | 725.00 | 0.10 | 72.50 |
| **3/31/2008** | | | | |
| DZ | Reviewed Notice re Further Case Mgmt Conference. | 390.00 | 0.10 | 39.00 |
| **04/01/2008** | | | | |
| AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| **04/06/2008** | | | | |
| DSH | Attend to issues related to Plaintiff's Case Management Statement. | 500.00 | 0.50 | 250.00 |
| DSH | Review and modify Case Management Statement. | 500.00 | 0.60 | 300.00 |
| DSH | Review and respond to emails regarding issues related to Case Management Statement. | 500.00 | 0.30 | 150.00 |
| **04/07/2008** | | | | |
| DSH | Review and attend to issues related to Case Management Statement. | 500.00 | 0.80 | 400.00 |
| DSH | Review and respond to emails regarding issues related to Case Management Statement. | 500.00 | 0.30 | 150.00 |
| DSH | Discussion with Alan Harris regarding issues related to Case Management Statement. | 500.00 | 0.30 | 150.00 |
| **04/08/2008** | | | | |
| DZ | Discussed Joint Case Mgmt Statement with David Harris. | 390.00 | 0.10 | 39.00 |
| DZ | Filed Joint Case Mgmt Statement via the Court's CM/ECF System. | 390.00 | 0.20 | 78.00 |
| **04/10/2008** | | | | |
| DZ | Reviewed file-stamped Case Mgmt Statement. | 390.00 | 0.10 | 39.00 |
| **04/14/2008** | | | | |
| DZ | Correspondence with Alan Harris via e-mail re Case Mgmt Conference. | 390.00 | 0.10 | 39.00 |
| AH | E-mail correspondence with Bowles, James A. re court appearance. | 725.00 | 0.20 | 145.00 |
| **04/17/2008** | | | | |
| DZ | Prepared case file for hearing on Case Mgmt Conference. | 390.00 | 0.40 | 156.00 |
| DZ | Prepared for Case Mgmt Conference. | 390.00 | 0.40 | 156.00 |

Perez, Virginia

Virginia Perez v. Maid Brigade

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| AH   | E-mail correspondence with Michelle Johnson                                                    | 725.00 | 0.10  | 72.50  |
| DSH  | Review and respond to emails regarding Case Management Conference and attend to issues related to same. | 500.00 | 0.70  | 350.00 |

**04/18/2008**

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| DZ   | Travel from Monterey, California to San Francisco for Case Mgmt Conference.                    | 390.00 | 2.40  | 936.00 |
| DZ   | Attended Case Mgmt Conference.                                                                 | 390.00 | 1.50  | 585.00 |
| DZ   | Travel from San Francisco to Los Angeles.                                                      | 390.00 | 1.50  | 585.00 |
| AAT  | Telephone call to Susan Illston - Spoke --- Left message with clerk to cancel courtcall. Attorney for Plaintiff will appear in person. | 390.00 | 0.10  | 39.00  |
| DSH  | Meeting with David Zelenski regarding issues related to Case Management Conference.            | 500.00 | 0.50  | 250.00 |
| DSH  | Attend Case Management Conference in Northern District.                                        | 500.00 | 1.50  | 750.00 |

**04/22/2008**

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| AH   | E-mail correspondence with Patrick Macias re settlement.                                       | 725.00 | 0.10  | 72.50  |
| AH   | E-mail correspondence with Michelle Johnson re settlement.                                     | 725.00 | 0.10  | 72.50  |
| AH   | E-mail correspondence with Patrick Macias re settlement.                                       | 725.00 | 0.10  | 72.50  |
| AH   | E-mail correspondence with Michelle Johnson re settlement                                      | 725.00 | 0.10  | 72.50  |
| DSH  | Attend to issues related to finalizing settlement agreement.                                   | 500.00 | 0.50  | 250.00 |
| DSH  | Review and respond to emails regarding issues related to settlement agreement.                 | 500.00 | 0.40  | 200.00 |

**04/23/2008**

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| DZ   | Reviewed Civil Minutes re Further Case Mgmt Conference.                                        | 390.00 | 0.20  | 78.00  |

**04/29/2008**

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| DZ   | Reviewed Order from Court of Appeal re finalization of settlement.                             | 390.00 | 0.10  | 39.00  |

**05/04/2008**

|      |                                                                                               | Rate   | Hours |        |
|------|-----------------------------------------------------------------------------------------------|--------|-------|--------|
| AH   | E-mail correspondence with 'Michelle Johnson';David Harris - External Contact;Dave Zelenski;Patrick Macias. | 725.00 | 0.10  | 72.50  |

Perez, Virginia

Account No:    PEREZ-MAID
Statement No:    1

Virginia Perez v. Maid Brigade

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| **5/05/2008** | | | | | |
| | AH | E-mail correspondence with 'Bowles, James A.' re settlement. | 725.00 | 0.10 | 72.50 |
| **5/07/2008** | | | | | |
| | AH | E-mail correspondence with David S. Harris and defense counsel re settlement draft. | 725.00 | 0.10 | 72.50 |
| | DSH | Attend to issues related to finalizing settlement agreement. | 500.00 | 0.50 | 250.00 |
| | DSH | Review and respond to emails regarding issues related to settlement agreement. | 500.00 | 0.30 | 150.00 |
| **5/08/2008** | | | | | |
| | AH | E-mail correspondence with Bowles, James A. Re settlement. | 725.00 | 0.10 | 72.50 |
| | AH | E-mail correspondence with Michelle Johnson re settlement. | 725.00 | 0.10 | 72.50 |
| | DSH | Meeting with Plaintiff regarding issues related to settlement agreement. | 500.00 | 0.80 | 400.00 |
| | DSH | Attend to issues related to settlement agreement. | 500.00 | 0.60 | 300.00 |
| **5/09/2008** | | | | | |
| | AH | E-mail correspondence with Patrick Macias. | 725.00 | 0.10 | 72.50 |
| **5/12/2008** | | | | | |
| | AH | E-mail correspondence with David S. Harris and defense counsel re settlement. | 725.00 | 0.10 | 72.50 |
| | | For Current Services Rendered | | 230.90 | 126,536.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan Harris | 85.60 | $725.00 | $62,060.00 |
| Lisa Owen | 4.80 | 500.00 | 2,400.00 |
| Jonathan Ricasa | 0.10 | 430.00 | 43.00 |
| David Zelenski | 50.30 | 390.00 | 19,617.00 |
| Abigail Ameri Treanor | 1.10 | 390.00 | 429.00 |
| Matthew Kavanaugh | 0.20 | 320.00 | 64.00 |
| Dennis Bjorklund | 7.30 | 210.00 | 1,533.00 |
| David S. Harris | 80.30 | 500.00 | 40,150.00 |
| Kathryn B. Abrams | 1.20 | 200.00 | 240.00 |

Perez, Virginia

Account No:    PEREZ-MAID
Statement No:    1

Virginia Perez v. Maid Brigade

## Advances

| Date | Description | Amount |
|---|---|---|
| 06/30/2007 | Lexis Research invoice 0706048778. | 0.10 |
| 06/30/2007 | Lexis Research invoice 0706048778. | 24.29 |
| 08/31/2007 | Lexis Research Invoice 0708082707 for the period 8/1/07 - 8/31/07. | 4.30 |
| 08/31/2007 | Lexis Research Invoice 0708082707 for the period 8/1/07 - 8/31/07. | 48.20 |
| | Lexis Research | 76.89 |
| | | |
| 06/30/2007 | Copies up to 6/30/07. | 18.00 |
| 07/03/2007 | Copies -AC- FedEx Kinko's. (paid by North Bay Law Group) | 23.27 |
| 07/05/2007 | Copies -AC- FedEx Kinko's. (paid by North Bay Law Group) | 20.95 |
| 08/31/2007 | Copies 8/1/07 - 8/31/07. | 7.50 |
| 09/20/2007 | Copies -Exhibit 1-LO. | 3.25 |
| 09/21/2007 | Copies -DZ. | 6.50 |
| 09/21/2007 | Copies -DZ | 9.25 |
| 09/21/2007 | Copies -DZ | 1.50 |
| 09/30/2007 | Copies for the period 9/1/07 - 9/30/07. | 0.25 |
| 11/14/2007 | Copies. DZ printed 7/3/07 File-Stamped Complaint | 13.00 |
| 11/30/2007 | Copies for the period 11/1/07 - 11/30/07. | 1.50 |
| 01/04/2008 | Copies -KA-Proof of Service. | 0.50 |
| 01/04/2008 | Copies -KA-Notice of change of attorney information. | 1.00 |
| 01/08/2008 | Copies Dept. of Labor Standards Enforcement. | 2.85 |
| 01/31/2008 | Client Copy Charges 1/1/08-1/31/08. | 6.00 |
| | Copies | 115.32 |
| | | |
| 07/05/2007 | Professional Fee -AC- Attorney's Personal Service, service of MBI. (paid by North Bay Law Group) | 53.00 |
| 07/05/2007 | Professional Fee -AC- San Rafael Service, service of BMJ, LLC. (paid by North Bay Law Group) | 29.00 |
| 01/29/2008 | Professional Fee -AC- Benchmark Deposition. (paid by North Bay Law Group). | 443.20 |
| | Professional Fee | 525.20 |
| | | |
| 07/03/2007 | Filing -AC- U.S. District Court, NDCA. (paid by North Bay Law Group) | 350.00 |
| | Filing | 350.00 |
| | | |
| 09/30/2007 | Lexis Research - Inv. 0709053571 dated 09/30/07 | 53.79 |
| 09/30/2007 | Research. Pacer Service Center Invoice from 07/01/07 to 09/30/07 | 4.24 |
| 10/31/2007 | Lexis Research - Inv. 0710072074 dated 10/31/07 | 0.87 |
| 10/31/2007 | Lexis Research - Inv. 0710072074 dated 10/31/07 | 0.26 |
| 12/31/2007 | Research - Pacer for the period 10/1/07 - | |

Perez, Virginia

Virginia Perez v. Maid Brigade

| | | |
|---|---|---|
| | 12/31/07. | 0.56 |
| 2/31/2007 | Research - Pacer for the period 10/1/07 - 12/31/07. | 1.68 |
| 2/31/2007 | Research - Pacer for the period 10/1/07 - 12/31/07. | 0.40 |
| 3/31/2008 | Research -Pacer 1/1/08 - 1/31/08. | 1.20 |
| | Research | 63.00 |
| | | |
| 7/05/2007 | Postage -AC- U.S. Post Office. (paid by North Bay Law Group). | 2.96 |
| 8/27/2007 | Postage for the period 7/28/07 - 8/27/07. | 3.44 |
| 1/12/2007 | Postage -AC- U.S. Post Office. (paid by North Bay Law Group). | 1.48 |
| 1/14/2007 | Postage -DZ-Certified-mail correspondence regarding LCPAGA. | 14.16 |
| 1/30/2007 | Postage -AC- U.S. Post Office. (paid by North Bay Law Group). | 9.20 |
| 2/26/2007 | Postage 10/03/2007-12/26/2007. | 1.23 |
| | Postage | 32.47 |
| | | |
| 7/05/2007 | Meals Alan Harris - Dinner with co-counsel at Gaspare's Pizza, incurred on 6/18/07. | 51.77 |
| 0/19/2007 | Meals -Ferry Plaza Wine Merchant-Meeting with AH, DSH,DZ &SH. | 65.78 |
| 11/02/2007 | Meals Alan Harris - Meal expense at LAX for case management conference in San Francisco. | 14.59 |
| 11/02/2007 | Meals -AH-LAX. | 30.00 |
| 05/06/2008 | Meals -AH-Agua-252 California Street San Francisco, CA 94111. | 43.77 |
| | Meals | 205.91 |
| | | |
| 11/02/2007 | Parking Alan Harris - Parking expense at LAX for case management conference in San Francisco. | 30.00 |
| 11/02/2007 | Parking -AC- Civic Center Parking. (paid by North Bay Law Group). | 7.50 |
| 04/18/2008 | Parking -AC- Civic Center Parking. (paid by North Bay Law Group). | 7.50 |
| | Parking | 45.00 |
| | | |
| 11/02/2007 | Fax. DZ faxed document to ADR Program | 1.00 |
| | Fax | 1.00 |
| | | |
| 11/02/2007 | Computer Processing Alan Harris - Internet charge during trip to San Francisco for Case Management Conference. | 3.00 |
| | Computer Processing | 3.00 |
| | | |
| 10/19/2007 | Travel -AH-Hyatt San Francisco. | 595.16 |
| 11/01/2007 | Travel -AH-United Airlines-LAX/San Francisco. | 363.80 |
| 11/02/2007 | Travel -AH-Cab fares in San Francisco. | 125.00 |

Perez, Virginia

Account No:          PEREZ-MAID
Statement No:                 1

Virginia Perez v. Maid Brigade

| | | |
|---|---|---:|
| 11/02/2007 | Travel -AH-United Airlines-SF/LAX. | 339.00 |
| 04/17/2008 | Travel -AAT-Preliminary Approval of Settlement Hearing; Case Management Conference -San Francisco. | 155.03 |
| | Travel | 1,577.99 |
| | Total Advances Thru 05/12/2008 | 2,995.78 |
| | Total Current Work | 129,531.78 |
| | Balance Due | $129,531.78 |